| Office | Jud | Cs Num | Cs Name | Aty Office | Aty Name | Party |
|---|---|---|---|---|---|---|
| 2 | amc | 16-15151-amc | Moussa Sacko | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Citibank, N.A., not in its individual capacity but solely as Owner Trustee of New Residential Mortgage Loan Trust 2020-RPL1, |
| 2 | amc | 17-10860-amc | Aaron Horton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Cascade Funding Mortgage Trust HB5, |
| 2 | amc | 17-18204-amc | Trazanna E Spearman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 17-18204-amc | Trazanna E Spearman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 18-10021-amc | Layman A Dotson, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 18-12169-amc | Rae Goetzenberger | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, |
| 2 | amc | 18-12169-amc | Rae Goetzenberger | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 | amc | 18-12497-amc | Shannon N. Prescott | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 | amc | 18-13300-amc | Sage Werbock | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 | amc | 18-13300-amc | Sage Werbock | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as Trustee for Pretium Mortgage Acquisition Trust, |
| 2 | amc | 18-13821-amc | Omar J Espinal and Jeneka Evans | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, |
| 2 | amc | 18-15546-amc | Ronald K. Wells and Kim B. Wells | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 18-15546-amc | Ronald K. Wells and Kim B. Wells | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: New Residential Mortgage LLC, |
| 2 | amc | 18-16422-amc | Rebecca Core | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 18-17009-amc | Margaret M Benner and Howard Benner, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | amc | 18-17009-amc | Margaret M Benner and Howard Benner, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON SAVINGS FUND SOCIETY, FSB, |
| 2 | amc | 18-17228-amc | Tara C Holley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: VAK M200 FUND, LLC, |
| 2 | amc | 18-17236-amc | Charles H. Zaengle and Theresa M. Ready | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: BANK OF AMERICA, N.A., |
| 2 | amc | 18-17238-amc | Charles H.E. Eliott, IV | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: BANK OF AMERICA, N.A., |
| 2 | amc | 18-17286-amc | Brian Schmutz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 18-17422-amc | Edward F. Titus and Jessica A. Titus | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LSF10 MASTER PARTICIPATION TRUST, |
| 2 | amc | 18-17774-amc | Arthur B. Sheffield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: New Residential Mortgage Loan Trust 2017-3, |
| 2 | amc | 18-17774-amc | Arthur B. Sheffield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: OneMain Financial Services, Inc., |
| 2 | amc | 18-18022-amc | Daniel E. Morgan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 18-18285-amc | Harry M. Scrignoli, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LOANCARE, LLC, |
| 2 | amc | 18-18285-amc | Harry M. Scrignoli, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 | amc | 18-18425-amc | Timothy J Kruk and Julia M DeVito-Kruk | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 19-10905-amc | Maryann G. Scheffer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 | amc | 19-10905-amc | Maryann G. Scheffer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, D/B/A Christiana Trust, Not Individually But As Trustee For Pretium Mortgage Acquisition Trust, |
| 2 | amc | 19-10914-amc | Monique Allen | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HOME POINT FINANCIAL CORPORATION, |
| 2 | amc | 19-10943-amc | Tina M. Lucas | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 | amc | 19-11040-amc | Lori S Bascome | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS TRUSTEE, et als., |
| 2 | amc | 19-11104-amc | Arthur C. Quinn and Shanel D. Quinn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-11124-amc | Allan Rell and Phyllis Y Rell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PHH Mortgage Corporation, |
| 2 | amc | 19-11223-amc | Stephanie A. Rehrig | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: AMERICAN FINANCIAL RESOURCES, INC., A NEW JERSEY CORPORATION, |
| 2 | amc | 19-11263-amc | Dilip V. Williams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-11450-amc | James W. Thomas, Sr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Reverse Mortgage Solutions, Inc, |
| 2 | amc | 19-11567-amc | Verna A Stinson-Ford | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: THE BANK OF NEW YORK MELLON, |
| 2 | amc | 19-11574-amc | Anthony W. Michaud | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 19-12540-amc | William Pastore | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC DBA Shellpoint Mortgage Servicing, |
| 2 | amc | 19-12661-amc | Gregory E. Fisher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-12977-amc | Richard K. Grady | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-13062-amc | Earl J Toltzis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 | amc | 19-13182-amc | Samuel H. Fyock, IV and Cynthia S Fyock | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 2 | amc | 19-13184-amc | Tammy L. Mariotti | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 19-13449-amc | Ronald J Logue and Mariann Logue | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 | amc | 19-13878-amc | Bradley S Garcia and Jeannette Garcia | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-13953-amc | Eugene L. Brown | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 19-14054-amc | Simone H. Blake | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Deutsche Bank National Trust Company, |
| 2 | amc | 19-14269-amc | Matthew Samarco and Sandra Samarco | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 19-14349-amc | Brooke M Freedman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USB - U.S. BANK NATIONAL ASSOCIATION, |
| 2 | amc | 19-14349-amc | Brooke M Freedman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USB Leasing LT, |
| 2 | amc | 19-14422-amc | Elizabeth Dickerson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | amc | 19-14422-amc | Elizabeth Dickerson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY, |
| 2 | amc | 19-14422-amc | Elizabeth Dickerson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC D/B/A Champion Mortgage Company, |
| 2 | amc | 19-14422-amc | Elizabeth Dickerson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | crcmch: Mortgage Assets Management, LLC, |
| 2 | amc | 19-14605-amc | Azam Khan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-14715-amc | Tabitha C Parr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 19-14737-amc | Tony L. Garcia and Melissa K. Fisher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Loancare, LLC, |
| 2 | amc | 19-14877-amc | Ikenya R. Jones | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-14877-amc | Ikenya R. Jones | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC, |
| 2 | amc | 19-15031-amc | James L. Broadhurst and Judith M. Broadhurst | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 | amc | 19-15144-amc | Nathaniel F Mallory | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 19-15144-amc | Nathaniel F Mallory | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 19-15306-amc | Mervin J. Conner, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-15306-amc | Mervin J. Conner, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB,, |
| 2 | amc | 19-15548-amc | Darius L. Green | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS ITRUSTEE FOR THE CIM TRUST 2018-R3 MORTGAG BACKED NOTES, SERIES 2018-R3, |
| 2 | amc | 19-16254-amc | Henry Bedford | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 | amc | 19-16299-amc | Carl G. Greene | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 | amc | 19-16345-amc | Patricia F. Kent | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 19-16345-amc | Patricia F. Kent | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-16449-amc | Mark Anthony Nothnagel | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SPECIALIZED LOAN SERVICING LLC, |
| 2 | amc | 19-16449-amc | Mark Anthony Nothnagel | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USB Leasing LT, |
| 2 | amc | 19-16527-amc | Angela Jeneen Alston-Roberts | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SPECIALIZED LOAN SERVICING LLC, |
| 2 | amc | 19-16527-amc | Angela Jeneen Alston-Roberts | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing, LLC, |
| 2 | amc | 19-16527-amc | Angela Jeneen Alston-Roberts | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 19-16744-amc | Catherine Maxine Taylor | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC D/B/A Shellpoint Mortgage Servicing, |
| 2 | amc | 19-16744-amc | Catherine Maxine Taylor | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 19-16744-amc | Catherine Maxine Taylor | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 19-16808-amc | Michael Wray Thompson and Cynthia Mae Thompson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 19-16992-amc | Victoria M Moriniere-Pompey and Kevin Pompey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 19-16992-amc | Victoria M Moriniere-Pompey and Kevin Pompey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nations Lending Corporation, an Ohio Corporation, |
| 2 | amc | 19-17172-amc | Chris M. Jamison | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 | amc | 19-17346-amc | Patrick C. Lackey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Metropolitan Life, |
| 2 | amc | 19-17393-amc | Deborah Doerr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 19-17393-amc | Deborah Doerr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 19-17684-amc | Nicholle C. Donahue | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HSBC Bank USA, National Association, |
| 2 | amc | 19-17726-amc | Michael James Griffith and Jennifer Lee Griffith | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER, |
| 2 | amc | 19-17800-amc | Raymond J. Wesolowski, Jr. and Grace Theresa Evans | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 19-18043-amc | Jose Canales and Alicia Canales | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MTGLQ Investors, LP, |
| 2 | amc | 20-10031-amc | Jenaro L. Austin and Serena A. Austin | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 | amc | 20-10163-amc | Dallas F Walters, Jr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 | amc | 20-10163-amc | Dallas F Walters, Jr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 20-10462-amc | Nancy Vibert | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC D/B/A Shellpoint Mortgage Servicing, |
| 2 | amc | 20-10462-amc | Nancy Vibert | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: RCF II Loan Acquisition, LP, |
| 2 | amc | 20-10462-amc | Nancy Vibert | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 20-10597-amc | Michael F. Manzo and Lindsey Ancharski | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 20-10597-amc | Michael F. Manzo and Lindsey Ancharski | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-10765-amc | Erica N Hand | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PHH Mortgage Corporation, |
| 2 | amc | 20-10767-amc | Jaynee Alexis Davis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: THE BANK OF NEW YORK MELLON, |
| 2 | amc | 20-10824-amc | Ryan Alderfer and Samantha Alderfer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 20-10901-amc | Sheronda M. Wheeler and Troy Wheeler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as Owner Trustee for VRMTG Asset Trust, |
| 2 | amc | 20-10926-amc | Belinda Harris-Lewis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 | amc | 20-10955-amc | Diane M. Hart | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 20-11080-amc | Michele E. Fryer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-11085-amc | Tiffany A Matthews | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Mr. Cooper, |
| 2 | amc | 20-11085-amc | Tiffany A Matthews | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 20-11085-amc | Tiffany A Matthews | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, |
| 2 | amc | 20-11502-amc | Annie E. Tyson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 20-11502-amc | Annie E. Tyson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-11525-amc | Tamika M Wilson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-11577-amc | Jacqueline Ann Covello | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: TIAA, FSB, |
| 2 | amc | 20-11595-amc | Orly Zeewy | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 | amc | 20-11680-amc | Michael W Giandonato and Deborah A Giandonato | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SPECIALIZED LOAN SERVICING LLC, |
| 2 | amc | 20-11680-amc | Michael W Giandonato and Deborah A Giandonato | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 | amc | 20-11729-amc | Thomas P Heierbacher and Linda M Andress-Heierbacher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LOAN SERVICING, LLC, |
| 2 | amc | 20-11729-amc | Thomas P Heierbacher and Linda M Andress-Heierbacher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 20-11761-amc | James Carr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | amc | 20-11761-amc | James Carr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Reverse Mortgage Solutions, Inc, |
| 2 | amc | 20-11835-amc | Jo-Anne White | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | amc | 20-11835-amc | Jo-Anne White | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Champion Mortgage Company, |
| 2 | amc | 20-11888-amc | Sheena Richardson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 20-12013-amc | Chang Hua Wang | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-12566-amc | Michelle D. Houston | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 2 | amc | 20-12604-amc | Amy D. Cox | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Goldman Sachs Mortgage Company, |
| 2 | amc | 20-12604-amc | Amy D. Cox | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MCLP Asset Company, Inc., |
| 2 | amc | 20-12644-amc | Jaciel Martinez, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER, |
| 2 | amc | 20-12660-amc | Martin S. Pagan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Caliber Home Loans, Inc., |
| 2 | amc | 20-12660-amc | Martin S. Pagan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-12754-amc | Shamima A Rahman and Misbaur Rahman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 20-12783-amc | Onena M Seaton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | amc | 20-12877-amc | Kristy L. Santiago | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Trust, National Association, |
| 2 | amc | 20-13604-amc | Robert Brown | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 20-13828-amc | Denise G. Breiner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 20-13828-amc | Denise G. Breiner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as Owner Trustee for VRMTG Asset Trust, |
| 2 | amc | 20-13888-amc | Jesse Davis and Ebony Davis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 20-14197-amc | Barbara M Nichols | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | amc | 20-14197-amc | Barbara M Nichols | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY, |
| 2 | amc | 20-14197-amc | Barbara M Nichols | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC D/B/A Champion Mortgage Company, |
| 2 | amc | 20-14197-amc | Barbara M Nichols | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 | amc | 20-14197-amc | Barbara M Nichols | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PHH Mortgage Corporation as servicer for Mortgage Assets Management LLC, |
| 2 | amc | 20-14197-amc | Barbara M Nichols | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 | amc | 20-14301-amc | Alex Cassis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Bank National Association, as Trustee, |
| 2 | amc | 20-14301-amc | Alex Cassis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 | amc | 20-14301-amc | Alex Cassis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee, for LXS 20, |
| 2 | amc | 20-14470-amc | Jerry R Cooper | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 | amc | 20-14534-amc | Don C. Williams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Metropolitan Life Insurance Company c/o Community Loan Servicing, LLC, |
| 2 | amc | 20-14605-amc | David B. Jackson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, Not Individually But Solely As Trustee For Bluewater Investment Trust 2017-1 Except In Non-Trustee States, |
| 2 | amc | 20-14605-amc | David B. Jackson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for VRMTG Asset Trust, |
| 2 | amc | 20-14718-amc | Beverly A. Shaffer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY, |
| 2 | amc | 20-14856-amc | Charles Bunch | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 20-14856-amc | Charles Bunch | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Robertson, Anschutz, Schneid, Crane & Partners, PLLC, |
| 2 | amc | 21-10138-amc | Bonita L. Wyatt | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Reverse Mortgage Solutions, Inc., |
| 2 | amc | 21-10443-amc | Adam Lynn and Heather M. Lynn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 21-10495-amc | John L Venturini | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 | amc | 21-10571-amc | Kyra Jennifer Gibson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 | amc | 21-10732-amc | Cody W Enslin | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 | amc | 21-10743-amc | Nora Solo | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee for SPECIALTY UNDERWRITING AND RESIDENTIAL FINANCE TRUST MORTGAGE LOAN ASSET-BACKED CERTIFICATES, |
| 2 | amc | 21-10804-amc | Derrick Andre White, Sr. and Nancey Marie White | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, |
| 2 | amc | 21-10885-amc | James Wooden and Vernice Wooden | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | amc | 21-11041-amc | David Brotschul | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Goldman Sachs Mortgage Company, |
| 2 | amc | 21-11041-amc | David Brotschul | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MCLP Asset Company, Inc., |
| 2 | amc | 21-11113-amc | Regina Dupree | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: AmeriHome Mortgage Company, LLC, |
| 2 | amc | 21-11337-amc | Vanessa R. Putman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Deutsche Bank National Trust Company, |
| 2 | amc | 21-11337-amc | Vanessa R. Putman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Deutsche Bank National Trust Company, as Trustee on behalf of HSI ASSET SECURITIZATION CORPORATION TRUST 2006-HE1, |
| 2 | amc | 21-11713-amc | Elaine F. Rinck | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Reverse Mortgage Funding LLC, |
| 2 | amc | 21-11896-amc | Claudirene Mota | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 | amc | 21-11896-amc | Claudirene Mota | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON SAVINGS FUND SOCIETY,, |
| 2 | amc | 21-12108-amc | Nicole L Livingston | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 | amc | 21-12246-amc | Joseph Francis McBride | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 | amc | 21-12296-amc | Diane Koslosky | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Goldman Sachs Mortgage Company, |

| Pg | Case No. | Debtor(s) | Withdrawing Counsel | Substituting Counsel | Creditor |
|---|---|---|---|---|---|
| 2 amc | 21-12621-amc | Emma Vinokur | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 amc | 21-12733-amc | Mark S Henry | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 amc | 21-12782-amc | William C Groves | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance LP, |
| 2 amc | 21-12813-amc | Gerasimos Sliverdis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 amc | 21-12813-amc | Gerasimos Sliverdis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON SAVINGS FUND SOCIETY, FSB, |
| 2 amc | 21-12816-amc | Keith M McMahon | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WELLS FARGO BANK N.A. |
| 2 amc | 21-12816-amc | Keith M McMahon | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wells Fargo Bank, National Association, |
| 2 amc | 21-13111-amc | James M. Slusser | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Fifth Third Bank, National Association, |
| 2 amc | 21-13376-amc | Robin Keith Williams, Sr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance LP, |
| 2 amc | 21-13376-amc | Robin Keith Williams, Sr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 amc | 21-13376-amc | Robin Keith Williams, Sr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S.Bank Trust National Association, not in its individual capacity but solely as owner trustee forRCF 2 Acquisition Trust, |
| 2 amc | 21-13382-amc | F. Philip Rainone and Joyce A. Rainone | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CIT BANK, N.A, |
| 2 amc | 21-13382-amc | F. Philip Rainone and Joyce A. Rainone | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: First-Citizens Bank & Trust Company, |
| 2 amc | 21-13382-amc | F. Philip Rainone and Joyce A. Rainone | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: First-Citizens Bank & Trust Company, successor by merger to CIT Bank, N.A, |
| 2 amc | 21-13428-amc | Dawn V Hedgeman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Mr. Cooper, |
| 2 amc | 22-10150-amc | Marilyn B. Lindsey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Reverse Mortgage Funding LLC, |
| 2 amc | 22-10246-amc | Eugene Bryan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, D/B/A Christiana Trust, Not Individually but As Trustee for Pretium Mortgage Acquisition Trust, |
| 2 amc | 22-10639-amc | Curtiss N Ayers | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 amc | 22-10756-amc | Lisa Green-Harvey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 amc | 22-10834-amc | Richard Dabney, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 amc | 22-10917-amc | Mary L. Satchell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S.Bank National Association, |
| 2 amc | 22-10985-amc | John Quinn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Bank Of America N.A., |
| 2 amc | 22-10985-amc | John Quinn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 amc | 22-11033-amc | James C Scott | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON SAVINGS FUND SOCIETY, FSB, not individually but solely as trustee for FINANCE OF AMERICA STRUCTURED SECURITIES ACQUISITION TRUST 2019-HB1, |
| 2 amc | 22-11083-amc | David R Morris, Sr. and Regina T Morris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Cascade Funding Mortgage Trust HB3, |
| 2 amc | 22-11124-amc | Keith A. Jackson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST NATIONAL ASSOCIATION, |
| 2 amc | 22-11124-amc | Keith A. Jackson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 amc | 22-11138-amc | Jungkyum Kim | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 amc | 22-11220-amc | Rose Nieves-Rodriguez | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Asset Management, LLC, |
| 2 amc | 22-11395-amc | Gennady Krechner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 amc | 22-11416-amc | Cynthia E. Culbreath | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Federal Home Loan Mortgage Corporation, as trustee for Freddie Mac Seasoned Credit Risk Transfer Tr, |
| 2 amc | 22-11427-amc | Wanda Mial | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SElect Portfolio Servicing, Inc., |
| 2 amc | 22-11431-amc | Alma A. Riley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 amc | 22-11564-amc | Joel Jean | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanDepot.com, LLC, |
| 2 amc | 22-11736-amc | Joseph Guidetti and Jane H Guidetti | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 amc | 22-11816-amc | Veronica Saah | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST NATIONAL ASSOCIATION, |
| 2 amc | 22-11930-amc | Kenneth E. Schlotzhauer and Tammy Lynn Schlotzhauer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance, LP, |
| 2 amc | 22-12045-amc | Colleen A. McNichol | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 amc | 22-12102-amc | Lawrence P Teal and Mary T. Teal | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 amc | 22-12449-amc | Daniel Schwarzer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 amc | 22-12902-amc | Denise R. Stroter | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 amc | 22-12944-amc | Christopher D Baker and Sherry L Baker | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: DLJ Mortgage Capital, Inc, |
| 2 amc | 22-12950-amc | Patricia K. McCormack | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 amc | 22-12989-amc | Darcell A. Kennedy | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: The Bank of New York Mellon F/K/A The bank of New York, |
| 2 amc | 22-12993-amc | Michael A Lazar, Sr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Fifth Third Bank, National Association successor by merger to Fifth Third Mortgage Company, |
| 2 amc | 22-12998-amc | David A Jerri | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 amc | 22-12998-amc | David A Jerri | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, D/B/A Christiana Trust, Not Individually but As Trustee for Pretium Mortgage Acquisition Trust, |
| 2 amc | 23-13132-amc | Octavia Elizabeth Dizzley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 amc | 22-13173-amc | Joseph M Carli | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 amc | 22-13182-amc | Ashraful M. Islam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 amc | 22-13182-amc | Ashraful M. Islam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 amc | 22-13247-amc | Colleen I. Robins | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 amc | 22-13410-amc | John Edward McKnight, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 amc | 23-13424-amc | Donna Powell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing, LLC, |
| 2 amc | 23-10002-amc | Eddrena R. Turner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Citibank, N.A., not in its individual capacity, but solely as owner trustee of the New Residential Mortgage Loan Trust 2019-4, |
| 2 amc | 23-10048-amc | Robert G Riley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR RCF 2 ACQUISITION TRUST, |
| 2 amc | 23-10155-amc | Huong Kim Nguyen | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 amc | 23-10230-amc | Thomas G Rice | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PNC Bank, National Association, |
| 2 amc | 23-10322-amc | Ronald R. Coolbaugh | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 amc | 23-10384-amc | Carl Mckenzie | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 2 amc | 23-10644-amc | Patricia Wade | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association,, |
| 2 amc | 23-10654-amc | Carol P. How-Kentner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PNC Bank, National Association, |
| 2 amc | 23-10860-amc | Patrick John Butler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Movement Mortgage LLC, |
| 2 amc | 23-11023-amc | Joseph F. Zimmerman, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CitiMortgage, Inc., |
| 2 amc | 23-11051-amc | Larry J. Carter and Sareta M. Carter | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 amc | 23-11055-amc | Stacy K. Sulzbach | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 amc | 23-11069-amc | Christian M Larkin | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 amc | 23-11180-amc | Monica L Dickerson-Floyd | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: AmeriHome Mortgage Company, LLC, |
| 2 amc | 23-11189-amc | Vladimir Pevzner and Rozaliya I. Kravchenko | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 amc | 23-11236-amc | Barbara H. Perry | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as owner trustee for Verus Securitization Trust 2023-1, |
| 2 amc | 23-11284-amc | David B Nagle | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 amc | 23-11324-amc | Woodrow W. Stanley and Kathleen M. Stanley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 amc | 23-11352-amc | Jason P Robbins and Rose A Robbins | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 16-15767-mdc | Charles McGee, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MCLP Asset Company, Inc., |
| 2 mdc | 17-11811-mdc | Joseph Zwicharowski | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mill City Mortgage Loan Trust 2019-GS2, |
| 2 mdc | 17-12835-mdc | Zakiyyah L. Suluki | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HSBC Bank USA National Association, |
| 2 mdc | 17-14056-mdc | Shawn C. McGuire | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 17-15233-mdc | Sophia Loren Cecelia Shuler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 mdc | 18-10601-mdc | Michael W. Taggart and Terianne L. Taggart | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 18-11970-mdc | Robert Jay Hersh | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MTGLQ Investors, L.P, |
| 2 mdc | 18-13093-mdc | Gary W. Clark and Catherine M. Clark | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee, |
| 2 mdc | 18-13201-mdc | Reynard D. Warfield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Merrill, |
| 2 mdc | 18-13201-mdc | Reynard D. Warfield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association,, |
| 2 mdc | 13706-mdc | Anntionette Jones | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 18-14080-mdc | Kathleen A Bradley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 18-14415-mdc | Sean Foil and Christine Foll | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 18-15159-mdc | Florencia Diane Hubert | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 18-15159-mdc | Florencia Diane Hubert | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 18-15362-mdc | Lisa N. Sistrunk | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, |
| 2 mdc | 18-15362-mdc | Lisa N. Sistrunk | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 18-15686-mdc | Mary Frieda Williams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 mdc | 18-15943-mdc | Carl E. McAllister, Jr. and Alesia McAllister | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial, |
| 2 mdc | 18-16035-mdc | Deborah S. Froshour | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 mdc | 18-16035-mdc | Deborah S. Froshour | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 18-16154-mdc | Austin W. Hyde, III and Julie F. Coryn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Asset Management, LLC, |
| 2 mdc | 18-16321-mdc | Marcos A Gonzalez | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: DEUTSCHE BANK NATIONAL TRUST COMPANY, |
| 2 mdc | 18-16369-mdc | Heather Ann Brash and Christopher John Brash | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 mdc | 18-17131-mdc | Paul J. Hibberd | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CARRINGTON MORTGAGE SERVICES, LLC, |
| 2 mdc | 18-17597-mdc | Jason W Rizzolo | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S Bank Trust National Association, |
| 2 mdc | 18-17601-mdc | Sharronda Johnson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WELLS FARGO BANK, NATIONAL ASSOCIATION,, |
| 2 mdc | 18-17601-mdc | Sharronda Johnson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wells Fargo Bank, National Association et als, |
| 2 mdc | 18-17841-mdc | Durwood Hankinson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Asset Management, LLC, |
| 2 mdc | 18-17841-mdc | Durwood Hankinson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar HECM Acquisition Trust 2018-1, Wilmington Savings Fund Society, FSB, not individually, but solely as trustee,, |
| 2 mdc | 18-17948-mdc | Dorothy Nash | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, not in its individual capacity but solely as Trustee for the CIM TRUST 2021-NR2 Mortgage-Backed Notes, Series 2021-NR2, |
| 2 mdc | 18-17956-mdc | Troy D. Scott and Lynette F. Scott | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 18-18167-mdc | Christopher W. Rice | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HOME POINT FINANCIAL CORPORATION, |
| 2 mdc | 18-18378-mdc | Kayetta D. Robinson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: GOLDMAN SACHS MORTGAGE COMPANY, |
| 2 mdc | 18-18465-mdc | Charles J Weingard | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 19-10071-mdc | Heather R. Larrabee | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, not individually but solely as Trustee for BlueWater Investment Trust 2018-1, |
| 2 mdc | 19-10071-mdc | Heather R. Larrabee | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 mdc | 19-10258-mdc | Lawrence Meyerhofer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: New Residential Mortgage LLC, |
| 2 mdc | 19-10258-mdc | Lawrence Meyerhofer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-10465-mdc | Darren Lee Bullock | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 mdc | 19-10580-mdc | Donnetta R Jones | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 mdc | 19-10711-mdc | Anthony Morse | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 19-11021-mdc | Joseph T. Fair | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: BANK OF AMERICA, N.A, |
| 2 mdc | 19-11034-mdc | Elizabeth C. Smaltz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Asset Management, LLC, |
| 2 mdc | 19-11044-mdc | Fred I. Rogers, Jr. and Ellen T Rogers | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON TRUST, NATIONAL ASSOCIATION, |
| 2 mdc | 19-11172-mdc | Martina M. Everette | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 mdc | 19-11242-mdc | Geraldine Dodd | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 mdc | 19-11242-mdc | Geraldine Dodd | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY, |
| 2 mdc | 19-11242-mdc | Geraldine Dodd | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not individually, but solely as trustee for Nationstar HECM Acquisition Trust 2020-1, |
| 2 mdc | 19-11290-mdc | Kevin P McLellan and Christine D. McLellan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 mdc | 19-11480-mdc | Joel Moffatt and Lauren Moffatt | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: FIFTH THIRD BANK, NATIONAL ASSOCIATION, |
| 2 mdc | 19-11480-mdc | Joel Moffatt and Lauren Moffatt | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Fifth Third Bank, National Association as Successor by merger to Fifth Third Mortgage Company, |
| 2 mdc | 19-11700-mdc | Trina S. Upchurch | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-11738-mdc | Tracia Knight | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-11738-mdc | Tracia Knight | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 mdc | 19-11738-mdc | Tracia Knight | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 19-11809-mdc | Julie Lynn Andrew | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC DBA Shellpoint Mortgage Servicing, |
| 2 mdc | 19-12385-mdc | Morgan D. Miller, Jr. and Kristi L. Miller | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Deutsche Bank National Trust Company, as Trustee for Fremont Home Loan Trust 2006-2, Asset-Backed Certificates, Series 2006-2, |
| 2 mdc | 19-12431-mdc | Holly M. Gleisberg | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-13096-mdc | Michael J Bush | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-13272-mdc | Brian K. Conant and Christine E. Conant | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-13277-mdc | Joanne M Schelb | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 mdc | 19-13308-mdc | Stephanie Butler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 19-13567-mdc | Maureen E Marrone | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CALIBER HOME LOANS, INC., |
| 2 mdc | 19-13770-mdc | Asaduz Zaman and Shamsun Naher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LOANCARE, LLC, |
| 2 mdc | 19-13838-mdc | Roslyn R. Haines | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 mdc | 19-13918-mdc | Vanessa Giles | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MTGLQ INVESTORS, L.P., |
| 2 mdc | 19-13918-mdc | Vanessa Giles | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 mdc | 19-14289-mdc | Shirley Burton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Asset Management, LLC, |
| 2 mdc | 19-14289-mdc | Shirley Burton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, |
| 2 mdc | 19-14289-mdc | Shirley Burton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not individually, but solely as trustee for Nationstar HECM Acquisition Trust 2020-1, |
| 2 mdc | 19-14392-mdc | Mohamed S Kabba | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage, LLC d/b/a Mr. Cooper, |
| 2 mdc | 19-14545-mdc | Jodi B. Alkis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC D/B/A Shellpoint Mortgage Servicing, |
| 2 mdc | 19-14635-mdc | Patrick O&#039;Neill, Sr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 19-14694-mdc | Joseph M. McNeill | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 19-15210-mdc | Robert S. Kallenbach and Diane J. Kallenbach | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HOME POINT FINANCIAL CORPORATION, |
| 2 mdc | 19-15790-mdc | Charles A Mann, III and Maria Teresa Mann | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 mdc | 19-16233-mdc | Hamdi Ibrahim | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, |
| 2 mdc | 19-16233-mdc | Hamdi Ibrahim | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 19-16573-mdc | Sabra Muhammad | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Merrill, |
| 2 mdc | 19-16676-mdc | Thomas D McDevitt | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 19-16697-mdc | Rhodie I. Bruce | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Mr. Cooper, |
| 2 mdc | 19-16697-mdc | Rhodie I. Bruce | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 19-17929-mdc | William Wayne Dunlop | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 mdc | 20-10046-mdc | Lisa H. Prince | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 20-10160-mdc | Alison J. Zarmanian | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 20-10178-mdc | Beverly Towns | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SPECIALIZED LOAN SERVICING LLC, |
| 2 mdc | 20-10339-mdc | Charles S. Vernacchio and Beverly A. Vernacchio | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR AMERICAN GENERAL MORTGAGE LOAN TRUST 2010-1 AMERICAN GENERAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2010-1, |
| 2 mdc | 20-10957-mdc | Michael J Cunnane and Susan J Cunnane | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Mr. Cooper, |
| 2 mdc | 20-11239-mdc | Jean M. Lund | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 mdc | 20-11324-mdc | Amina P Gallashaw | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 mdc | 20-11324-mdc | Amina P Gallashaw | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nations Lending Corporation, |
| 2 mdc | 20-11519-mdc | Anita Maria Timmins | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MATRIX FINANCIAL SERVICES CORPORATION, |
| 2 mdc | 20-11552-mdc | Dean M. Maria, Jr. and Jill M. Maria | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Loancare, LLC, |
| 2 mdc | 20-12354-mdc | Sherry L. Graham | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC D/B/A Shellpoint Mortgage Servicing, |
| 2 mdc | 20-12437-mdc | Aden J Fredericks | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 mdc | 20-12437-mdc | Aden J Fredericks | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USB LEASING LT, |
| 2 mdc | 20-12591-mdc | Edith M. Chew | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC D/B/A Shellpoint Mortgage Servicing, |

| | Case | Debtor | Prior Counsel | New Counsel | Creditor |
|---|---|---|---|---|---|
| 2 mdc | 20-12591-mdc | Edith M. Chew | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC, |
| 2 mdc | 20-12591-mdc | Edith M. Chew | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 20-12591-mdc | Edith M. Chew | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 20-12886-mdc | Simone Renee Floyd | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 20-12890-mdc | Andrenita Haddad | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as Owner Trustee for VRMTG Asset Trust, |
| 2 mdc | 20-12890-mdc | Andrenita Haddad | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association,, |
| 2 mdc | 20-12933-mdc | Kathleen E Durborow | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Champion Mortgage Company, |
| 2 mdc | 20-12933-mdc | Kathleen E Durborow | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not individually, but solely as trustee for Nationstar HECM Acquisition Trust 2020-1, |
| 2 mdc | 20-13119-mdc | Andrea L. McNear | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association,, |
| 2 mdc | 20-13119-mdc | Andrea L. McNear | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 20-13152-mdc | Thomas Van Osten and Cynthia Ann Van Osten | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: The Bank Of New York Mellon F/K/A The Bank Of New York as successor in interest to JP Morgan Chase Bank, N.A. as Trustee for Structured Asset Mortgage Investments II Trust 2006-AR3 Mortgage Pass-Throu, |
| 2 mdc | 20-13152-mdc | Thomas Van Osten and Cynthia Ann Van Osten | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: The Bank of New York Mellon, |
| 2 mdc | 20-13557-mdc | Stephen Todd Walker | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: GOLDMAN SACHS MORTGAGE COMPANY, |
| 2 mdc | 20-13564-mdc | Kristy L Rees and Richard C Rees | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC., |
| 2 mdc | 20-13564-mdc | Kristy L Rees and Richard C Rees | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 mdc | 20-13613-mdc | Stephen A. Orzel | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 mdc | 20-13753-mdc | Vickie L. Mathers | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 mdc | 20-13814-mdc | Stephen W McGann | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC DBA Shellpoint Mortgage Servicing, |
| 2 mdc | 20-13814-mdc | Stephen W McGann | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC, |
| 2 mdc | 20-13835-mdc | Richard M. Dunn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LOANCARE, LLC, |
| 2 mdc | 20-13835-mdc | Richard M. Dunn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC., |
| 2 mdc | 20-13951-mdc | Harvey Williams and Leeana Williams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Mr. Cooper, |
| 2 mdc | 20-14002-mdc | Neal R Hood | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 mdc | 20-14182-mdc | Sue Uffelman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 20-14446-mdc | David H Firestone and Katherine M Firestone | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST NATIONAL ASSOCIATION, |
| 2 mdc | 20-14458-mdc | Billy T Isaac and Kimberly A Isaac | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 mdc | 20-14458-mdc | Billy T Isaac and Kimberly A Isaac | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 20-14609-mdc | Kathryn G. Roach | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CitiMortgage, Inc.,, |
| 2 mdc | 20-14673-mdc | Eugene A. Keene, Jr. and Stephanie I. Keene | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WELLS FARGO BANK, NATIONAL ASSOCIATION, |
| 2 mdc | 20-14781-mdc | Kevin L Norris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MCLP Asset Company, Inc., |
| 2 mdc | 20-14781-mdc | Kevin L Norris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank, N.A., not in Its Individual Capacity, but Solely as Legal Title Trustee for BCAT 2016-17TT, |
| 2 mdc | 20-14781-mdc | Kevin L Norris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON SAVINGS FUND SOCIETY, FSB,, |
| 2 mdc | 20-14907-mdc | Troy M Daniels and Alicia M Daniels | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 21-10203-mdc | Leo J. Coacher, Jr. and Suzanne Coacher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 21-10206-mdc | Eric K Kowou | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER, |
| 2 mdc | 21-10206-mdc | Eric K Kowou | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 21-10206-mdc | Eric K Kowou | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 21-10214-mdc | Douglas G. Markley and Bobbi-Lyn Markley | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 21-10266-mdc | Diane Boland | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 2 mdc | 21-10328-mdc | Joseph Petrucci and Jennifer M. McCafferty | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 21-11178-mdc | Victor M Sosa | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CITIBANK, N.A., |
| 2 mdc | 21-11178-mdc | Victor M Sosa | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 21-11328-mdc | Joseph J. Bender and Francine M. Bender | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 mdc | 21-11736-mdc | Ferris R Foster | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER, |
| 2 mdc | 21-12089-mdc | Leland Burton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 21-12102-mdc | Marie L Boucicaut | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC, |
| 2 mdc | 21-12131-mdc | Matthew O James | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: DLJ Mortgage Capital, Inc., |
| 2 mdc | 21-12336-mdc | Damon A. Wilkins | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee, of the Rice Park Financing Whole Loan Grantor Trust 2012-1, |
| 2 mdc | 21-12559-mdc | Cibel Attisen | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 mdc | 21-12559-mdc | Cibel Attisen | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Champion Mortgage Company, |
| 2 mdc | 21-12701-mdc | Nicholas James Edeline | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 2 mdc | 21-12724-mdc | Djeffly Dinvil | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee, for Merrill Lynch Mortgage Investors Trust, Mortgage Loan Asset-Backed Certificates, Series 2007-SD1, |
| 2 mdc | 21-12853-mdc | Hugh T. McGuire | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 21-13117-mdc | Ron B. Cruz and Maryann Cruz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 mdc | 21-13212-mdc | David M. Bizal | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC, |
| 2 mdc | 21-13260-mdc | Gloria Switzer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: BANK OF AMERICA, N.A, |
| 2 mdc | 21-13329-mdc | Brian L. Hall | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Caliber Home Loans, Inc., |
| 2 mdc | 21-13329-mdc | Brian L. Hall | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 21-13351-mdc | Nancy Louise Campbell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 21-13401-mdc | Gerald E Kane | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Select Portfolio Servicing, Inc., |
| 2 mdc | 21-13401-mdc | Gerald E Kane | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association as trustee for Truman 2021 SC9 title trust, |
| 2 mdc | 22-10106-mdc | James K Rademacher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: FMJM RWL IV Trust 2017-1, |
| 2 mdc | 22-10109-mdc | Alton Ziare Allen | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-10210-mdc | Judy L. Keene and Ellsworth D. Keene | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PENNSYLVANIA HOUSING FINANCE AGENCY, |
| 2 mdc | 22-10234-mdc | Gregg T. Miner and Gale E. Miner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CITIBANK, N.A., |
| 2 mdc | 22-10234-mdc | Gregg T. Miner and Gale E. Miner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, N.A., |
| 2 mdc | 22-10235-mdc | Heidi A Rivera | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-10249-mdc | Joseph L. Amore | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NATIONSTAR MORTGAGE LLC, |
| 2 mdc | 22-10376-mdc | Porter Clark, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, d/b/a Champion Mortgage Company, |
| 2 mdc | 22-10461-mdc | Brian Campbell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC DBA Shellpoint Mortgage Servicing, |
| 2 mdc | 22-10568-mdc | Brian Kelly | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 2 mdc | 22-10596-mdc | Steven Zolk | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SELENE FINANCE LP, |
| 2 mdc | 22-10606-mdc | Dorothy M. Moore | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 mdc | 22-10798-mdc | Nilufar Mukhtarova | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SPECIALIZED LOAN SERVICING LLC, |
| 2 mdc | 22-10948-mdc | Dorothy Levan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 22-10990-mdc | Martin Wellington | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, |
| 2 mdc | 22-11030-mdc | Cinccarae Kelly | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESOR TRUSTEE TO CITIBANK, N.A., AS TRUSTEE FOR FIRST FRANKLIN MORTGAGE LOAN TRUST,MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-FF12, |
| 2 mdc | 22-11076-mdc | Stephanie Glover | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S.Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 mdc | 22-11170-mdc | Bobby L Fisher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CITIMORTGAGE, INC., |
| 2 mdc | 22-11170-mdc | Bobby L Fisher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CitiMortgage, Inc., |
| 2 mdc | 22-11179-mdc | Teresa C. Johnson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance LP, as attorney in fact for Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 22-11179-mdc | Teresa C. Johnson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 22-11180-mdc | Stephanie M Purnell and Arnold Purnell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 22-11189-mdc | Linda C. McDaniel | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S.Bank National Association, as Trustee, of the Rice Park Financing Whole Loan Grantor Trust2012-1, |
| 2 mdc | 22-11230-mdc | Linus M McGinty | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 mdc | 22-11376-mdc | Thomas C Luther | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-11520-mdc | Jacob F. Kratz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 22-11598-mdc | Angela N. Griffin | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 22-11622-mdc | Rodger A. Woodruff, II | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 22-11735-mdc | Marie A Draughn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Planet Home Lending, LLC, |
| 2 mdc | 22-11854-mdc | Marva Dawson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, |
| 2 mdc | 22-11990-mdc | Dan Edward Doherty | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 2 mdc | 22-12093-mdc | Maura Kane | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-12108-mdc | William F. Wright | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LOANCARE, LLC, |
| 2 mdc | 22-12158-mdc | William C Darlington and Mary M Darlington | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, |
| 2 mdc | 22-12158-mdc | William C Darlington and Mary M Darlington | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 22-12186-mdc | Michael R. Lukach | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Fifth Third Bank, National Association successor by merger to Fifth Third Mortgage Company, |
| 2 mdc | 22-12212-mdc | Marc Eric Rothstein | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-12307-mdc | Donald C. Titter | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 22-12348-mdc | Henry Joseph Mroz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-12500-mdc | Ryan Patrick McGuire | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 2 mdc | 22-12757-mdc | Cassandra Bonita Woods | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, |
| 2 mdc | 22-12777-mdc | Johnny P. Brown and Lisa M. Brown | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 mdc | 22-12795-mdc | Cheyenne Benjamin | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 22-12800-mdc | Allen T. Smith | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as trustee, for Conseco Finance Home Equity Loan Trust 2002-A, |
| 2 mdc | 22-12824-mdc | Sarath Mom | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 2 mdc | 22-12824-mdc | Sarath Mom | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 22-12862-mdc | Lise I. Fishman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Matrix Financial Services Corporation, |
| 2 mdc | 22-12862-mdc | Lise I. Fishman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 22-12911-mdc | Thomas G McGill Tappeh | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its individual capacity but solely as Trustee for NNPL Trust Series 2012-1, |
| 2 mdc | 22-12996-mdc | Joseph Koger | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 22-12996-mdc | Joseph Koger | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Owner Trustee of Pretium Mortgage TRS Warehouse Trust, |
| 2 mdc | 22-13077-mdc | Jacqueline Jones-Beckett | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity, but solely as owner trustee for Legacy Mortgage Asset Trust 2020-GS2, |
| 2 mdc | 22-13138-mdc | Barbara J. Parker | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 22-13221-mdc | Rosalyn Nicole Hughes | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 2 mdc | 22-13252-mdc | Keith Thomas McAteer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trusteefor Pretium Mortgage Acquisition Trust, |
| 2 mdc | 22-13305-mdc | Damian Soto-Rivera | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Matrix Financial Services Corporation, |
| 2 mdc | 22-13305-mdc | Damian Soto-Rivera | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 mdc | 22-13353-mdc | Carol E. Christiano | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR RCF 2 ACQUISITION TRUST, |
| 2 mdc | 22-13371-mdc | Radames Lopez | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 22-13458-mdc | Marie A Cummings | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: United Shore Financial Services, LLC d/b/a United Wholesale Mortgage, |
| 2 mdc | 23-10037-mdc | Rae Kimberly Hall | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 mdc | 23-10037-mdc | Rae Kimberly Hall | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 mdc | 23-10044-mdc | Victoria Comegys | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 2 mdc | 23-10066-mdc | Donald R Greenwood, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 mdc | 23-10194-mdc | Mark S. Presutti | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 23-10414-mdc | Miguel Rivera | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 mdc | 23-10610-mdc | Mara Ayne Stoerger | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Morgan Stanley Residential Mortgage Loan Trust 2020-RPL1, |
| 2 mdc | 23-10656-mdc | Mitzie M. Lyons | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 mdc | 23-10656-mdc | Mitzie M. Lyons | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not in its individual capacity, but solely as owner trustee for CSMC 2018-RPL6 Trust, |
| 2 mdc | 23-10723-mdc | Robert J Vaughn, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 2 mdc | 23-10780-mdc | Francis J Smiley, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 mdc | 23-10855-mdc | Christopher D. Humphries and Sheila Humphries | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: New Day Financial, LLC, |
| 2 mdc | 23-10945-mdc | Lorraine Smalley-Small | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 23-10957-mdc | Kathie Eileen Keogh | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: AmCap Mortgage, LTD, |
| 2 mdc | 23-11022-mdc | Annette M Johnson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PNC Bank, National Association, |
| 2 mdc | 23-11066-mdc | Anthony Abato | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PNC Bank, National Association, |
| 2 mdc | 23-11071-mdc | Bryan P. Tompkins | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 2 mdc | 23-11099-mdc | Abby Collazo | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PNC Bank, National Association, |
| 2 mdc | 23-11137-mdc | Carol J. Stevens | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 mdc | 23-11172-mdc | Brenda Renee Stamps | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PNC Bank, National Association, |
| 2 mdc | 23-11275-mdc | Shawn D. Gardiner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mill City Mortgage Loan Trust 2018-3, |
| 2 mdc | 23-11396-mdc | Karen D. Vance | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 mdc | 23-11450-mdc | Alison Graeffe | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC cnote vesting-- Nationstar Mortgage LLC, |
| 2 pmm | 17-14000-pmm | Dana Gardner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, D/B/A Christiana Trust, Not Individually But As Trustee For Pretium Mortgage Acquisition Trust, |
| 2 pmm | 18-11038-pmm | Randall C. Delp and Julie M. Delp | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Deutsche Bank National Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QO1, |
| 2 pmm | 18-13707-pmm | Dawn S. Johnson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 pmm | 18-14388-pmm | Philip Gordon Clarke | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USB Leasing LT, |
| 2 pmm | 18-15517-pmm | William A. Simmons | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 pmm | 18-15986-pmm | John P. Darmohray and Kristine L. Darmohray | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 pmm | 18-17430-pmm | Sharon E. Thomas | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC as servicer for The Bank of New York Mellon F/K/A The Bank of New York as Trustee for First Horizon Alternative Mortgage Securities Trust 2006-FA2, |
| 2 pmm | 18-17430-pmm | Sharon E. Thomas | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: THE BANK OF NEW YORK MELLON, |
| 2 pmm | 19-11555-pmm | Richard Deal and Melissa Deal | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, |
| 2 pmm | 19-12153-pmm | Caren M Eddington | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 2 pmm | 19-12283-pmm | Joseph Palermo and Anne Palermo | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: DEUTSCHE BANK NATIONAL TRUSTCOMPANY, |
| 2 pmm | 19-14986-pmm | Michael J Locke | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 pmm | 19-15435-pmm | James Gutpelet and Elizabeth A. Gutpelet | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, as Trustee for Banc of America Funding 2008-FT1 Trust, Mortgage Pass-Through Certificates, Series 2008-FT1, |
| 2 pmm | 19-15572-pmm | Robert L. Anderson, Jr. and Marlene Anderson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MCLP Asset Company, Inc., |
| 2 pmm | 19-15611-pmm | Frank J Pellegrino and Lisa A Pellegrino | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LSRMF MH Master Participation Trust II, |
| 2 pmm | 19-16333-pmm | Serena D Morris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 2 pmm | 19-16693-pmm | Patricia A. Panetta | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Pingora Loan Servicing, LLC, |
| 2 pmm | 19-17065-pmm | John J Liberty and Michelle A Liberty | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CALIBER HOME LOANS, INC., |
| 2 pmm | 19-17157-pmm | Patrenia Lorraine Mcabee | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing, LLC, |
| 2 pmm | 19-17345-pmm | Damien M Pedrosa | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 pmm | 20-10463-pmm | James M. Fox and Jason M. Slovak | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 2 pmm | 20-10463-pmm | James M. Fox and Jason M. Slovak | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 pmm | 20-11075-pmm | Denise M Hewitt | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: KeiDon I LLC, |
| 2 pmm | 20-11315-pmm | Sandra Horsey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: DLJ Mortgage Capital, Inc., |
| 2 pmm | 20-11315-pmm | Sandra Horsey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: The Bank of New York Mellon, |
| 2 pmm | 20-11315-pmm | Sandra Horsey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: The Bank of New York Mellon as Trustee for Mortgage Equity Conversion Asset Trust 2010-1, |
| 2 pmm | 20-12680-pmm | Taynia Prosser | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 pmm | 20-13652-pmm | Sandra Cola | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |

| Ch | Judge | Case No. | Debtor | Current Counsel | New Counsel | Creditor |
|---|---|---|---|---|---|---|
| 2 | pmm | 20-14477-pmm | Robert Michael Barnhart | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as Owner Trustee for VRMTG Asset Trust, |
| 2 | pmm | 21-11276-pmm | Darius J. Johns | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 21-12268-pmm | Amy Kay Yost | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 21-13203-pmm | Matthew S. Gerner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SPECIALIZED LOAN SERVICING LLC, |
| 2 | pmm | 21-13203-pmm | Matthew S. Gerner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 21-13222-pmm | Maureen E. Corbin | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 22-10175-pmm | Scott D. Montague | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, not in its individual capacity but solely as Trustee for the CIM TRUST 2021-NR2 Mortgage-Backed Notes, Series 2021-NR2, |
| 2 | pmm | 22-10859-pmm | Andrea N. Chandler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | pmm | 22-10933-pmm | Jennie A Vickers | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 2 | pmm | 22-11119-pmm | Karen Pomroy | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | pmm | 22-11175-pmm | Nancy Childers | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S.Bank Trust National Association, not in its individual capacity but solely as owner trustee forRCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | pmm | 22-11523-pmm | Mary E. Murphy | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing LLC, |
| 2 | pmm | 22-11523-pmm | Mary E. Murphy | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, |
| 2 | pmm | 22-11702-pmm | Carole Sheppard | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Vertical Capital Income Fund, |
| 2 | pmm | 22-12162-pmm | Brandon W. Weiss | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 | pmm | 22-12349-pmm | Sharon Cuff | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 2 | pmm | 22-12372-pmm | Kathleen A. Sweeney | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: DLJ Mortgage Capital, Inc., |
| 2 | pmm | 22-12399-pmm | Nicole Renee Dayton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 22-12756-pmm | Anthony Gamble | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 22-12767-pmm | Matthew B. Forgie | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, D/B/A Christiana Trust, Not Individually but As Trustee for Pretium Mortgage Acquisition Trust, |
| 2 | pmm | 22-12997-pmm | Jerome Manning | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Fifth Third, National Association, |
| 2 | pmm | 23-13186-pmm | Eric Lamback | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 2 | pmm | 17-13238-pmm | Matthew P. Nickel | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 2 | pmm | 23-10051-pmm | Charles B. Mintz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 2 | pmm | 23-10149-pmm | Richard Earl Bohner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 2 | pmm | 23-10191-pmm | Diahann Treadway | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CitiMortgage, Inc., |
| 2 | pmm | 23-10357-pmm | Justin T. Freed | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, solely as owner trustee for RCF 2 Acquisition Trust, |
| 2 | pmm | 23-11033-pmm | Juan Claudio and Maria Cristina Quinones | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 2 | pmm | 23-11044-pmm | Michelle I. Holton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: THE BANK OF NEW YORK MELLON, |
| 2 | pmm | 23-11266-pmm | Audrey Blackwell-Watson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, solely as owner trustee for RCF 2 Acquisition Trust, |
| 4 | pmm | 17-10525-pmm | Susan K. Rhoads | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LSF10 Master Participation Trust, |
| 4 | pmm | 17-11958-pmm | Lisa Grays | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, not in its individual capacity, but solely as Trustee for NRZ Pass-Through Trust XVI, |
| 4 | pmm | 17-11958-pmm | Lisa Grays | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 4 | pmm | 17-14991-pmm | Kevin S. Mitchell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: MTGLQ Investors, L.P., |
| 4 | pmm | 17-14991-pmm | Kevin S. Mitchell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as Trustee for Pretium Mortgage Acquisition Trust by and through its attorney-in-fact Selene Finance LP, |
| 4 | pmm | 17-15277-pmm | Pamela Christine Wolke and Andrew William Wolke | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 4 | pmm | 17-15975-pmm | David A. Repyneck | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 4 | pmm | 18-12885-pmm | Wynne Leonard Boyer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 4 | pmm | 18-13329-pmm | Frank Joseph Grohotolsky, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 4 | pmm | 18-13329-pmm | Frank Joseph Grohotolsky, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, |
| 4 | pmm | 18-13946-pmm | Donald C. Rohrbach and Tracy Ann Rohrbach | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS INDENTURE TRUSTEE FOR THE CIM TRUST 2017-8 MORTGAGE-BACKED NOTES, SERIES 2017-8, |
| 4 | pmm | 18-14825-pmm | Richard Francis Zuber, Jr. and Rosemary Zuber | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank National Association, as Trustee, |
| 4 | pmm | 18-15078-pmm | Douglas Michael Marinos and Tina Marie Marinos | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 4 | pmm | 18-15421-pmm | Michele M. Robinson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance LP, |
| 4 | pmm | 18-15558-pmm | James Arnott Haines, III and Catherine Mary Dueh | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: TIAA, FSB, |
| 4 | pmm | 18-15958-pmm | Philip Christopher Herring | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance LP, as attorney in fact for Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 4 | pmm | 18-15958-pmm | Philip Christopher Herring | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as Trustee for Pretium Mortgage Acquisition Trust, |
| 4 | pmm | 18-15958-pmm | Philip Christopher Herring | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society,, |
| 4 | pmm | 18-16414-pmm | Todd Steven Lisetski | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 4 | pmm | 18-17368-pmm | Chastity L. Amlong | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Caliber Home Loans, Inc., |
| 4 | pmm | 18-17368-pmm | Chastity L. Amlong | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRezLLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 18-17968-pmm | Ernest Christopher Murray | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 4 | pmm | 18-18000-pmm | Renard A. Harris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 18-18197-pmm | Ammon Wilson Boone | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-10354-pmm | Lindsay Ann Bleam and Nathan Michael Bleam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 4 | pmm | 19-10365-pmm | Angelica Peguero | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: BANK OF AMERICA, N.A., as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Merrill, |
| 4 | pmm | 19-11081-pmm | Geraldo Parra | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: BANK OF AMERICA, N.A., |
| 4 | pmm | 19-11081-pmm | Geraldo Parra | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Bank Of America, N.A., |
| 4 | pmm | 19-11583-pmm | Allan Bennicoff and Lori Bennicoff | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 4 | pmm | 19-11862-pmm | Robert Peter Long and Donna Marie Long | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 19-11914-pmm | William P. Dixon and Carla F. Dixon | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, |
| 4 | pmm | 19-11914-pmm | William P. Dixon and Carla F. Dixon | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 4 | pmm | 19-12145-pmm | John W. Mest and Darlene S. Mest | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-12180-pmm | Rawle Bruce | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 4 | pmm | 19-12611-pmm | Bruce Allen Snyder | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-12611-pmm | Bruce Allen Snyder | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 4 | pmm | 19-12797-pmm | Domenic J. Fantilli | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC DBA Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-13093-pmm | Gregg T Torok | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CALIBER HOME LOANS, INC., |
| 4 | pmm | 19-13093-pmm | Gregg T Torok | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 19-13200-pmm | Giovanni Abreu | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 4 | pmm | 19-13879-pmm | Thomas E. Reitnauer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: METROPOLITAN LIFE INSURANCE COMPANY, |
| 4 | pmm | 19-14267-pmm | Rachael Marie Bigelow | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 4 | pmm | 19-14573-pmm | Todd Fisher | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 19-15089-pmm | Laurice Padilla | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-15213-pmm | William R. Yellets and Linda J. Yellets | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 19-15495-pmm | Monique S. Hilliard | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-15525-pmm | Frank James Heffernan and Maureen Heffernan | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LOANCARE, LLC, |
| 4 | pmm | 19-16079-pmm | John Quinn Colarusso | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR AMERICAN GENERAL MORTGAGE LOAN TRUST 2010-1 AMERICAN GENERAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2010-1, |
| 4 | pmm | 19-16224-pmm | Michael C. Brunner and Bonnie Sue Brunner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 4 | pmm | 19-16343-pmm | Michele M. Clemente and Richard L. Orwig | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Bank of New York Mellon Trust Company, |
| 4 | pmm | 19-16343-pmm | Michele M. Clemente and Richard L. Orwig | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: New York Mellon Trust Company, |
| 4 | pmm | 19-16496-pmm | Richard M. Escueta and Fredeline C Escueta | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, as Trust Administrator and as Indenture Trustee for CITIGROUP MORTGAGE LOAN TRUST 2023-RP1, |
| 4 | pmm | 19-16579-pmm | Janet Louise Frankenfield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 4 | pmm | 19-16579-pmm | Janet Louise Frankenfield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Champion Mortgage Company, |
| 4 | pmm | 19-16579-pmm | Janet Louise Frankenfield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: PHH MORTGAGE CORPORATION, |
| 4 | pmm | 19-16579-pmm | Janet Louise Frankenfield | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Reverse Mortgage Solutions, Inc, |
| 4 | pmm | 19-17126-pmm | Rafael Enrique Mendez, Jr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 4 | pmm | 19-17126-pmm | Rafael Enrique Mendez, Jr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 4 | pmm | 19-17771-pmm | Doel Valencia | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: New Residential Mortgage LLC, |
| 4 | pmm | 19-17771-pmm | Doel Valencia | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Newrez LLC D/B/A Shellpoint Mortgage Servicing, |
| 4 | pmm | 19-17771-pmm | Doel Valencia | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 4 | pmm | 20-10360-pmm | Scott T Miller and Barbara A. Miller | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 4 | pmm | 20-10567-pmm | Paul E. Fassbender and Jana Fassbender | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 4 | pmm | 20-10602-pmm | Luz E. Delgado Elicier | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Citibank, N.A., not in its individual capacity but solely as Owner Trustee for New Residential Mortgage Loan Trust 2018-3, |
| 4 | pmm | 20-10645-pmm | Brandon Paul Gwilliam and Kimberly Nicole Gwilliam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: USAA Federal Savings Bank, |
| 4 | pmm | 20-10826-pmm | Jeremy M Bolles and Ryan Marie Bolles | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 21-11012-pmm | Lori Ann Oberle | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-11466-pmm | Mark B. Kislin and Kurt B. Watson | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 4 | pmm | 21-11713-pmm | Robert M. Cole | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Citibank, N.A., as trustee for CMLTI Asset Trust, |
| 4 | pmm | 21-11713-pmm | Robert M. Cole | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 20-11766-pmm | Steve Franco | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CALIBER HOME LOANS, INC., |
| 4 | pmm | 20-12279-pmm | Henry Joshua Bartholomew, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HOME POINT FINANCIAL CORPORATION, |
| 4 | pmm | 20-12279-pmm | Henry Joshua Bartholomew, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 4 | pmm | 20-12751-pmm | Michael D. Rapp and Christine M. Rapp | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 4 | pmm | 20-13007-pmm | Samuel Gerald Williams and Angela Moniq Williams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 20-13111-pmm | Mark Brandstetter and Bernadette Brandstetter | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC,, |
| 4 | pmm | 20-13555-pmm | Marilyn Gonzalez | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 4 | pmm | 20-13555-pmm | Marilyn Gonzalez | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 4 | pmm | 20-13752-pmm | Zachery D Frey and Rebecca J Frey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: HOME POINT FINANCIAL CORPORATION, |
| 4 | pmm | 20-14354-pmm | Allen B. Morris | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLCd/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 20-14573-pmm | Derrick A. Tursack and Alyce M. Tursack | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 4 | pmm | 20-14648-pmm | Spiros Malitsis and Lena Alena Malitsis | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 21-10097-pmm | Robert S. Stimpfle | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 21-10097-pmm | Robert S. Stimpfle | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC D/B/A Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-10222-pmm | Anthony Owen Casciano | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LAKEVIEW LOAN SERVICING, LLC, |
| 4 | pmm | 21-10438-pmm | Kara J. Seawell | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial, |
| 4 | pmm | 21-10688-pmm | Tuyen T. Tran | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 4 | pmm | 21-10711-pmm | Jeremy R Lehr | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC d/b/a Mr. Cooper, |
| 4 | pmm | 21-10855-pmm | Melinda Marie Adams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CaliberHome Loans, Inc., |
| 4 | pmm | 21-10855-pmm | Melinda Marie Adams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-10958-pmm | Holly Elizabeth Carmona | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LEGACY MORTGAGE ASSET TRUST 2019-GS6, |
| 4 | pmm | 21-11572-pmm | Naomi Staton | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Bank ofAmerica, N.A, |
| 4 | pmm | 21-12262-pmm | Iris Mejia | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Home Point Financial Corporation, |
| 4 | pmm | 21-12742-pmm | Andrew DeFairia | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-12975-pmm | Christina Hess | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Caliber Home Loans, Inc., |
| 4 | pmm | 21-12975-pmm | Christina Hess | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-13173-pmm | Ann M. Kirn and Kevin K. Kirn | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-13306-pmm | Jennifer Roth | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Caliber Home Loans, Inc., |
| 4 | pmm | 21-13348-pmm | Vito R. Vespe, Jr. | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK NATIONAL ASSOCIATION, |
| 4 | pmm | 21-13349-pmm | Sherry A. Beard | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing, LLC, |
| 4 | pmm | 22-10122-pmm | Dolores L. Yenik | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Asset Management, LLC, |
| 4 | pmm | 22-10247-pmm | Ward Barrek | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: CitiMortgage, Inc., |
| 4 | pmm | 22-10294-pmm | Helen Baron | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association, |
| 4 | pmm | 22-10294-pmm | Helen Baron | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association, |
| 4 | pmm | 22-10466-pmm | Antonino V. Giandomenico | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: LoanCare, LLC, |
| 4 | pmm | 22-10540-pmm | Edgar Guarino and Laura A. Guarino | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Selene Finance LP, |
| 4 | pmm | 22-10722-pmm | Barbara Ann Craft | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 4 | pmm | 22-11684-pmm | Joseph John Burgess and Jenelle Eileen Burgess | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 21-11922-pmm | Kyle B. Yeakel and Amanda M. Yeakel | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 4 | pmm | 21-11998-pmm | Maikel A. Said | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, |
| 4 | pmm | 22-12038-pmm | Harry B. Montgomery, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Mortgage Assets Management, LLC, |
| 4 | pmm | 22-12233-pmm | John Rocha Verdade | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Bank Of America, N.A., |
| 4 | pmm | 22-12301-pmm | Stacey Lynn Rogoski | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Caliber Home Loans, INC., |
| 4 | pmm | 22-12301-pmm | Stacey Lynn Rogoski | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 22-12317-pmm | Brooke McCalister | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: AmeriHome Mortgage Company, |
| 4 | pmm | 22-12343-pmm | Lisa Margaret Brown | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Federal Home Loan Mortgage Corporation, as Trustee for the Benefit of the Freddie MAC Seasoned Loans Structured Transaction Trust, Series 2020-3, |
| 4 | pmm | 22-12460-pmm | Afaf S. Nassar | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 22-12465-pmm | James Herman Slaughter | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 22-12777-pmm | Colleen E. Stoyer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR LEGACY MORTGAGE ASSET TRUST 2021-GS4, |
| 4 | pmm | 22-12883-pmm | William J. McElroy, III | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: JPMorgan Chase Bank, National Association, |
| 4 | pmm | 22-13183-pmm | Jeffrey L. Fritz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, |
| 4 | pmm | 22-13183-pmm | Jeffrey L. Fritz | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as Owner Trustee for VRMTG Asset Trust, |
| 4 | pmm | 22-13216-pmm | James Kirk Seyler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Owner Trustee of Pretium TRS Warehouse Trust, |
| 4 | pmm | 22-13345-pmm | Renee C. Scholl and Robert L. Scholl | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Specialized Loan Servicing, LLC, |
| 4 | pmm | 23-10013-pmm | Zakir Hussain Bhuiya | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S.Bank Trust National Association, |
| 4 | pmm | 23-10013-pmm | Zakir Hussain Bhuiya | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S.Bank Trust National Association, |
| 4 | pmm | 23-10015-pmm | Susan J. Bowman | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: SELECT PORTFOLIO SERVICING, INC., |
| 4 | pmm | 23-10118-pmm | George D. Breidegam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Metropolitan Life Insurance Company, |
| 4 | pmm | 23-10118-pmm | George D. Breidegam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Metropolitan Life, |
| 4 | pmm | 23-10118-pmm | George D. Breidegam | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 23-10123-pmm | Gerald L. Rowe and Jacquelyn M Moon | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 4 | pmm | 23-10144-pmm | Michael S. Kantner | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 4 | pmm | 23-10173-pmm | Megan Lindsey Casciano | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 4 | pmm | 23-10307-pmm | Kenneth R. Smith and Cynthia J. Smith | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Fifth Third Bank, National Association, |
| 4 | pmm | 23-10369-pmm | Karen G. Koehler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust, |
| 4 | pmm | 23-10573-pmm | Carlos Perez Crimann | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
| 4 | pmm | 23-10742-pmm | Tony Raymond Williams | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank National Association,, |
| 4 | pmm | 23-10834-pmm | Cassandra Sherese Carey | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 4 | pmm | 23-11001-pmm | Grace A. Greer | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Acquisition Trust, |
| 4 | pmm | 23-11174-pmm | Ariel Andres Zarzuela Parra | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Nationstar Mortgage LLC, |
| 4 | pmm | 23-11213-pmm | Jeffrey Lukas Disko | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |

| 4 | pmm | 23-11244-pmm | Joseph Cheng and Bernadette Mary Cheng | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC d/b/a Shellpoint Mortgage Servicing, |
|---|---|---|---|---|---|---|
| 4 | pmm | 23-11309-pmm | Maria L. Trexler | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: Lakeview Loan Servicing, LLC, |
| 4 | pmm | 23-11350-pmm | Jermaine L. Simmons and Lisa Tamika Simmons | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: U.S. Bank Trust National Association,, |
| 4 | pmm | 23-11414-pmm | Rhonda Jean Beers | Robertson, Anschutz, Schneid, Crane & Partners, PLLC | WOHLRAB, CHARLES | cr: NewRez LLC dba Shellpoint Mortgage Servicing, |